# Table of Contents

| Tab | Item | CVS # |
|---|---|---|
| | Introduction | |
| 1 | 9017430298 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz | 293451 |
| 2 | 60813302498 COOL WATER MEN'S EAU DE TOILETTE SPRAY 1.35oz | 314248 |
| 3 | 60813302512 COOL WATER DEEP MEN'S EAU DE TOILETTE SPRAY 1.7oz | 321171 |
| 4 | 60813302547 COOL WATER MEN'S EAU DE TOILETTE SPRAY 2.5oz | 314249 |
| 5 | 60813302596 COOL WATER MEN'S EAU DE TOILETTE SPRAY 4.2oz | 314250 |
| 6 | 60813302645 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz | 314251 |
| 7 | 60813302694 ECHO MEN'S EAU DE TOILETTE SPRAY 3.4oz | 314253 |
| 8 | 60813303100 COOL WATER DEEP MEN'S EAU DE TOILETTE SPRAY 3.4oz | 331297 |
| 9 | 60813303303 COOL WATER LADIES EAU DE TOILETTE SPRAY 1oz | 313758 |
| 10 | 60813303352 COOL WATER LADIES EAU DE TOILETTE SPRAY 1.7oz | 313766 |
| 11 | 60813303401 COOL WATER LADIES EAU DE TOILETTE SPRAY 3.4oz | 313768 |
| 12 | 71639303899 COOL WATER MEN'S EAU DE TOILETTE SPRAY 2.5oz | 632596 |
| 13 | 71639306452 COOL WATER LADIES EAU DE TOILETTE SPRAY 1.7oz | 110598 |
| 14 | 71639306456 COOL WATER LADIES EAU DE TOILETTE SPRAY 3.4oz | 301658 |
| 15 | 71639306457 COOL WATER MEN'S EAU DE TOILETTE SPRAY 1.35oz | 293439 |
| 16 | 71639308441 COOL WATER LADIES EAU DE TOILETTE MINI .17oz | 232060 |



plan. activate. grow.

Survey #: 1826401-02
Survey Dates: 09/02/07 – 09/16/07
Chain: CVS (Scorecard Piggy Back Programs)
Client: Various Clients
No system entries allowed after: 09/16/07
Time in Store: 1 Hour 15 Minutes
Territory: Service

# MANDATORY!

THESE PROGRAMS **MUST BE COMPLETED WHILE** YOU ARE IN CVS STORES **CONDUCTING** THE **SEPT. 07 MONTHLY SCORECARD AUDIT.** MAKE SURE TO ENTER ALL INFORMATION INTO JRQ WITHIN 24 HOURS OF COMPLETING THE CVS SCORECARD AUDIT AND ENTERING INTO JRQ SYSTEM.

## Materials Included

| | | |
|---|---|---|
| ❑ Job Bulletin | ❑ Job Report Questions (1/store) | ❑ Merchandiser Invoice (1/store) |
| ❑ EAS Test Tag 3/rep | ❑ EAS Test Procedure Guide | ❑ EAS Worksheet |
| ❑ Letter of Authorization (4) | ❑ Medical Alert Instructions & POG | ❑ Glucose Meter Retro Kit Instructions |
| ❑ Medical Alert Brochures – 10 per store / Select Stores (01 run only) | | ❑ Medical Alert Systems Handout |
| ❑ Davidoff Product Worksheet – 4 per Rep | | |

## CALL OBJECTIVE:

1. The first objective needs to be performed **UPON ENTERING THE STORE** in order to complete process!! First, you will test the Checkpoint EAS Pedestals with the Checkpoint Test Tag as you are entering the store. If the alarm goes off, see how the store manager/associates react to alarm and record findings. You will also test the deactivation pads at each checkout using the store's DV1000 test tag. Finally you will check 5 units each (if present on shelf) of all 10 product items listed on the EAS worksheet to see if they have a EAS Alarm tag on or in the product packaging. Record findings to enter into JRQ.

2. Work with store management to access the Davidoff Cologne products (most stores will keep under lock and key) and record the UPC & Batch code numbers listed on outer packaging and product bottles. Keep worksheet and enter in information into JRQ (several questions/skips for this portion of program)

3. Ask store manager to pull the Bayer Consumer glucose meter replacement kit for the Diabetes Meter Board shipped directly to **ALL** CVS stores. Install the new Bayer Glucose Meter from kit onto the Diabetes Meter Board according to instructions included (include in kit at stores also).

4. **BEFORE YOU START YOUR CVS CALL AND AT HOME,** write in the store number for each store assigned into **10 of the MEDICAL ALERT BROCHURES** for each store you will visit. This will alleviate additional time spent in stores entering in number. **YOU MUST** write in store number for brochures to fill the Medical Alert Brochure holders. If store does not have the Medical Alert Brochure holder installed, you will work with store management to pull, install and fill pockets with brochures. Next you will test the brochure holder voice message by pushing red button on header card to see if message sounds. You will also need to check the Wellness Kiosk (if applicable) to see if the Medical Alert Brochures are also present.

**CALL DUTIES:**

- ☐ Test Checkpoint EAS Pedestals UPON ENTERING THE STORE. Test the Checkpoint Deactivation Pads with the Checkpoint Test Tag to make sure deactivation pads are working properly. Audit 5 each of all 10 products listed on worksheet to see if they have a EAS Alarm Tag on or in packaging.
- ☐ Pull and record the UPC and Batch Code numbers on all Davidoff Cologne products found in store using the Davidoff product worksheet. Keep worksheet to enter in information into JRQ (several questions).
- ☐ Work with store management to pull the Bayer Consumer Contour Glucose Meter kit and install the Contour Meter on Diagnostic Board in Pharmacy area.
- ☐ Write store # on 10 of the Medical Alert Brochures for EACH store and place the store specific brochures in the Medical Alert Brochure holder in every store. If Medical Alert Brochure holder is not setup, work with store management to pull from back room and install per instruction. Test the Medical Alert Brochure Voice Activation system by pushing red button and record if it is working properly. Audit the Wellness Kiosk to see if the Medical Alert Brochures are present and stocked.

## EAS TEST ALARM TAG PROGRAM:

## IMPORTANT:

**YOU WILL BE TESTING THE CHECKPOINT EAS SECURITY SYSTEM IN EACH STORE USING THE CHECKPOINT TEST TAG THAT YOU RECEIVED. UPON ENTERING STORE, WITH THE CHECKPOINT EAS TEST TAG IN A BAG OR ON YOUR PERSON (DO NOT CARRY IN YOUR HAND) WHILE WALKING THROUGH DOOR YOU WILL LISTEN FOR THE SECURITY ALARM TO GO OFF. IF THE ALARM ACTIVATES, SEE IF ANYONE IN STORE LOCATION APPROACHES OR INTERACTS WITH YOU DIRECTLY, FROM A DISTANCE OR NOT AT ALL. PLEASE REFER TO THE NIS EAS AUDIT OUTLINE PROVIDED TO COMPLETE ALL OBJECTIVES AND ANSWER QUESTIONS.**

**JOB INSTRUCTIONS:**

1. Upon entering the store, you will have the Checkpoint Test Tag on your person walking through the door; you will listen for the security alarm to go off. If the alarm activates, see if anyone in the store location approaches or interacts with you directly, from a distance or not at all. **(KEEP the Checkpoint Test Tag to use in all your store locations.)**
   <u>Location of the Checkpoint Test Tag when entering the store</u>
   The Checkpoint Test Tag should be on the person or in a bag, but should NOT be held out and displayed in plain sight.
   The Checkpoint Test Tag cannot be in close proximity to metal or foil objects that will interfere with the detection of the tag.
   Preferred placement is to have the Checkpoint Test Tag in a shirt or pants pocket away from keys, coins, etc. and NOT in a wallet.

2. Ask to speak to the Manager on duty and review the program objective with them. Deliver to the Manager "The First Line of Defense in Product Protection" handout. Ask store management if they have an EAS test tag to use for periodic testing.
   - If Store Management does not have an EAS test tag, let them know they can reorder from the CVS Distribution Center (Part #118289)

| SKU | UPC | Item Description | CATEGORY | SIZE | Likely Location |
|---|---|---|---|---|---|
| | | | | | Aisle #1 - Wall |
| 404864 | 4155400760 | MAYBL DEF-A-LASH01 | COSMETICS | VBLK | Top of Display - Green Package |
| 333110 | 4155452533 | MAYBL EYE LINER STYL600 | COSMETICS | ONYX | 2 Rows Down |
| 242050 | 3099739780 | REVLN COLOR STY ILINER 01 | COSMETICS | BLCK | 5 Rows Up |
| 404090 | 3099754810 | REVLN LUXURIOUS EYE LNR01 | COSMETICS | VELV | 4 Rows Down from Top |
| 352058 | 7124910174 | L'ORL HIP VOLUMIZING MASCARA 844 | COSMETICS | UBLK | Black Pkg - Top of HIP Display |
| 352038 | 7124910172 | L'ORL HIP LS EYE SHADOW 124 | COSMETICS | FIRY | Top Left of HIP Display |
| | | | | | Aisle #3 |
| 410513 | 3700000054 | OLAY DEFINITY UVFF FM | SKIN CARE | 1.7Z | Top Right Shelf |
| 202846 | 7560900056 | OLAY REVITALIZING EYE GEL | SKIN CARE | 5Z | 4 Rows Up from bottom |
| 202762 | 7560900022 | OLAY DAILY RENEWAL CREAM | SKIN CARE | 2Z | 4 Rows Up from bottom - Nxt to Eye Gel |
| 339873 | 7560901507 | OLAY ANTI WRNK UVL | SKIN CARE | 3.4Z | Purple/Blk Pkg- 3 Rows Up - on right side |

7. Once you have completed all objective directives, hand the Store Manager the "EAS Testing Procedures" hand out sheet for review.

# DAVIDOFF PRODUCT AUDIT PROGRAM:

8. Work with store management to pull product units out of the locked cabinet/case and check the UPC number listed on the bottom each box/packaging and compare to your worksheet.
   - If the UPC number MATCHES the number listed on the worksheet you will move on to the next step.
   - If the UPC number DOES NOT MATCH the number listed on the worksheet, you will record the UPC number on the worksheet provided. Make sure to record how many of the different UPC numbers you found for each sku.

9. Once you have verified the UPC number and record any information needed, look for the batch code number that should also be listed on the bottom of outer box/package. Log the batch code number found on each sku and record how many of each batch code numbers found for each sku.

10. Once you have completed the outer box/packaging audit for each sku, open outer box/packaging and pull product out. You will then work through the same process as outer container process listed above by verifying and logging the UPC number (if applicable) and the batch code information found on each piece of product.



Example: Batch Code on outside and bottom of outer packaging

Page: 4

Sequence number: 1
Author: nferreira
Subject: Highlight
Date: 1/17/2008 12:57:59 PM

**NOTE:**

- The Cool Water Ladies Eau De Toilette Mini .17oz SKU#232060 is in a plastic "Clam Packaging" container and cannot be opened. You should be able to verify the UPC & Batch Code number listed on bottom of packaging or on bottom of product in packaging that can be seen through.

- You will also need to open any outer box/packaging that is sealed with cellophane in order to get product bottles out. **The cellophane should be opened at the top of the box only, allowing for the bottle to be removed. Then the box and cellophane should be closed back up using a <u>small piece of tape</u>. All CVS stores will have tape accessible through store management or associate.**

**IMPORTANT:**

- During the inspections, any product without a batch code on the box and/or on the bottle must be pulled and given to the store manager to hold for further instructions.

- In addition, any item found with the batch codes 0173289680 or 0172395837 will also need to be set aside as CVS is prohibited from selling these two batch codes.

11. If find ANY Cool Water Men's eau de toilette 2.5oz, the product is to be pulled immediately, regardless if there is a batch code or not. The batch codes and UPC's should be logged and the merchandise given to the store manager to hold for further instructions.

## BAYER CONTOUR GLUCOSE METER INSTALL PROGRAM:

12. Working with Store or Pharmacy Management, ask them to pull the Glucose Monitor Retro Fit Kit from manager office/back room. The kit will have a sticker on outer container saying "Hold in Manager Office" but does not say hold for NIS.

**IMPORTANT:** If store/pharmacy management cannot locate the Glucose Monitor Retro Fit Kit anywhere in store, have store/pharmacy management contact FFR @ #800-479-7294 which is listed on the "Installation Instructions" you received to track and/or reorder kit as needed. Make sure to report finding in JRQ and be aware that ALL STORES will be audited by client and NIS to verify kit was not located in store. ALL STORES received this kit by beginning of August 07 and will be tracked.

**Bayer Consumer Contour Glucose Meter**



13. Once the kit has been located go to the PHARMACY section of store and locate the Glucose Meter Board which contains samples of the various types of Glucose Meters available (see display below).

➢ Enter the Job Report Question form into Retail Stream via web **WITHIN 24 HOURS OF CALL. THIS IS MANDATORY!!!**





# CVS/pharmacy®

**Glucose Monitor Retro Fit**   **Installation Instructions**



**Kit Contains:**
1 - Clear Plastic Plate
1 - Adhesive Foam Pad
1 - Metal Squeeze Clip
1 - Ascencia® CONTOUR® Monitor



Ascencia®
CONTOUR®
Monitor





**1.** Locate monitor board and Ascencia® CONTOUR® Monitor. Pull out Monitor to be removed, then attach black clip to hold cable.

**2.** Pry existing clear plate and adhesive from back of Ascencia® CONTOUR® Monitor with flat tip screwdriver.

**3.** Expose cable by removing foam tape from existing clear plate. If tape does not remove, see step 3a.









**3a.** Occasionally there will be residual tape remaining on the clear plate. The cable is still easily removed by tearing it through the foam tape.

**4.** Slide the cable end out of the existing clear plate and replace with new plate.







**5.** Release tension on cable and apply new foam tape pad to Ascencia® CONTOUR® clear plate.

**6.** Reposition new Monitor over new tape and press firmly.

**7.** Fully assembled unit.


If you have any questions, call 800.479.7294. Leave contact name and number.

070731

# CVS/pharmacy

**TO:** Select Store Managers
**FROM:** Marie-Josée Rivard, Ext. 5359
**DATE:** August 21, 2007
**RE:** Davidoff Fragrance Inspections by NIS

Store Manager,

**OBJECTIVE:** To inform you that a representative from NIS will be visiting your store to conduct an inspection of Davidoff Fragrance products.

**OVERVIEW:** As a follow up to pending legal action, a representative from NIS will visit your store the week of August 20th to inspect all Davidoff Fragrance items.

**ACTION NEEDED:** At the time of the visit, please allow the NIS representative access to the fragrance case, as well as any other area where the following fragrances are merchandised or stored:

| Item# | Description | Size | DSD Item? |
|---|---|---|---|
| 321171 | COOL WATER DEEP MEN EDT SPRAY | 1.7Z | Yes |
| 331297 | COOL WATER DEEP MEN EDT SPRAY | 3.4Z | Yes |
| 313766 | COOL WATER LADIES EDT SPRAY | 1.7Z | Yes |
| 313758 | COOL WATER LADIES EDT SPRAY | 1Z | Yes |
| 313768 | COOL WATER LADIES EDT SPRAY | 3.4Z | Yes |
| 110598 | COOL WATER LADIES EDT SPRAY | 1.7Z | No |
| 301658 | COOL WATER LADIES EDT SPRAY | 3.4Z | No |
| 232060 | COOL WATER LADIES EDT SPRAY MINI (clamshell will not be opened) | .17Z | No |
| 632596 | COOL WATER MEN'S EDT SPRAY | 2.5Z | No |
| 314248 | COOL WATER MEN'S EDT SPRAY | 1.4Z | Yes |
| 314249 | COOL WATER MEN'S EDT SPRAY | 2.5Z | Yes |
| 314250 | COOL WATER MEN'S EDT SPRAY | 4.2Z | Yes |
| 293439 | COOL WATER MEN'S EDT SPRAY | 1.4Z | No |
| 314251 | ECHO MEN'S EDT SPRAY | 1.7Z | Yes |
| 314253 | ECHO MEN'S EDT SPRAY | 3.4Z | Yes |
| 293451 | ECHO MEN'S EDT SPRAY | 1.7Z | No |

**FURTHER INFORMATION:**

- The NIS representative will log all UPC's found for each item, as well as the quantity for each UPC.
- In addition, they will log the "batch code" found on each box and on each bottle.
- Boxes may need to be opened in order to properly log the batch code.
  - Items wrapped with cellophane will be carefully opened at the top of the box in order to log the batch code.
  - Because the product's UPC sticker is affixed to the cellophane wrapper, in the event that the cellophane comes apart and/or cannot be re-packaged, the NIS representative will log this information separately.
    - The UPC printed directly on the box itself is not currently setup to scan at the register.
    - The product and it's cellophane wrapper will be bagged separately and provided to the store manager to hold for further instruction.
    - Once the UPC printed on the box has been added to the system by the Store Support Center, you will receive further instruction that these items may be returned to the sales floor without their cellophane wrapper.
- In the event the NIS representative identifies items that must be removed from the sales floor (due to pending legal action), the items will be segregated and placed in a bag labeled: "HOLD FOR FURTHER INSTRUCTIONS".
  - This merchandise will need to be held in a secure location pending further instruction, due to pending legal action.

- Any quantities of "Cool Water Men's 2.5oz" (a previous Product Withdrawal item) identified by the NIS representative will also be removed from the sales floor, bagged separately and labeled: "2.5oz HOLD FOR FURTHER INSTRUCTIONS".
  - This merchandise will need to be held in a secure location pending further instruction, due to pending legal action.
- It is VERY important that items removed from the sales floor by the NIS representative are NOT returned to the sales floor until further notice, due to pending legal action.

Marie-Josée Rivard, Ext. 5359

# CVS DAVIDOFF PRODUCT WORKSHEET

| Store # | CVS Item # | Description | Size | COUNT OF UNITS | Does the UPC number on EACH product match? IF- NO PRODUCT 1=YES 2=NO | What is the batch code on the box? Enter in the 12 digit number or "0" for no product | What is the batch code on the bottle? Enter in the 12 digit number or "0" for no product | Product Picture |
|---|---|---|---|---|---|---|---|---|
| | 321171 | COOL WATER DEEP MENS EAU DE TOILETTE SPRAY  UPC#08813302512 | 1.7oz | 1ST / 2ND / 3RD | | | |  |
| | 331297 | COOL WATER DEEP MENS EAU DE TOILETTE SPRAY  UPC#08813303100 | 3.4oz | 1ST / 2ND / 3RD | | | |  |
| | 332060 | COOL WATER LADIES EAU DE TOILETTE MINI  UPC#1409308441 | 17oz | 1ST / 2ND / 3RD | | | | NO PICTURE AVAILABLE |
| | 313759 | COOL WATER LADIES EAU DE TOILETTE SPRAY  UPC#08813303303 | 1oz | 1ST / 2ND / 3RD | | | |  |

PAGE #1

# CVS DAVIDOFF PRODUCT WORKSHEET



| Store # | CVS Item # | Description | Size | Count of Units | Does the UPC number on EACH product match? 1=YES 0=NO PRODUCT 2=NO | What is the batch code on the box? Enter in the 12 digit number or "T" for no product | What is the batch code on the bottle? Enter in the 12 digit number or "T" for no product | Product Picture |
|---|---|---|---|---|---|---|---|---|
| | 313765 | COOL WATER LADIES EAU DE TOILETTE SPRAY UPC#8081303352 | 1.7oz | 1ST 2ND 3RD | | | | |
| | (10598 | COOL WATER LADIES EAU DE TOILETTE SPRAY UPC#7639306452 | 1.7oz | 1ST 2ND 3RD | | | | |
| | 313768 | COOL WATER LADIES EAU DE TOILETTE SPRAY UPC#8081303401 | 3.4oz | 1ST 2ND 3RD | | | | |
| | 301(656 | COOL WATER LADIES EAU DE TOILETTE SPRAY UPC#7639306456 | 3.4oz | 1ST 2ND 3RD | | | | |

PAGE #2

## CVS DAVIDOFF PRODUCT WORKSHEET

| Store # | CVS Item # | Description | Size | COUNT TOP SHELF | Does the UPC number on EACH product match? 0= NO PRODUCT 1=YES 2=NO | What is the batch code on the label? Enter in the 12 digit number or "0" for no product | What is the batch code on the label? Enter in the 12 digit number or "0" for no product | Product Return |
|---|---|---|---|---|---|---|---|---|
| | 314248 | COOL WATER MEN'S EAU DE TOILETTE SPRAY UPC#0081330X498 | 1.35oz | 1ST | | | |  |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | 293439 | COOL WATER MEN'S EAU DE TOILETTE SPRAY UPC#7163930X457 | 1.35oz | 1ST | | | |  |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | 314249 | COOL WATER MEN'S EAU DE TOILETTE SPRAY UPC#7163930X457 | 2.5oz | 1ST | | | |  |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | 632996 | COOL WATER MEN'S EAU DE TOILETTE SPRAY UPC#7163930X899 | 2.5oz | 1ST | | | |  |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |
| | | | | 1ST | | | | |
| | | | | 2ND | | | | |
| | | | | 3RD | | | | |

PAGE #3

# CVS DAVIDOFF PRODUCT WORKSHEET

| Store # | CVS Item # | Description | Size | COUNT OF UNITS | Does the UPC number on EACH product match? 0=NO PRODUCT 1=YES 2=NO? | What is the batch code on the box? Enter in the 12 digit number or "N" for no product | What is the batch code on the bottle? Enter in the 12 digit number or "N" for no product | Product Picture |
|---|---|---|---|---|---|---|---|---|
|  | 314250 | COOL WATER MEN'S EAU DE TOILETTE SPRAY UPC#60813302596 | 4.2oz | 1ST / 2ND / 3RD |  |  |  |  |
|  | 314251 | ECHO MEN'S EAU DE TOILETTE SPRAY UPC#5813302645 | 1.7oz | 1ST / 2ND / 3RD |  |  |  |  |
|  | 283961 | ECHO MEN'S EAU DE TOILETTE SPRAY UPC#17430298 | 1.7oz | 1ST / 2ND / 3RD |  |  |  |  |
|  | 314253 | ECHO MEN'S EAU DE TOILETTE SPRAY UPC#60813302694 | 3.4oz | 1ST / 2ND / 3RD |  |  |  |  |

1

**CVS Item # 293451**

**9017430298 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz**

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| 34130924 | 203 | 200 | 34130924 | 0 | 633109753 | 1 | 1 | 34130924 | 182 | 180 |
| 34185265 | 3 | 2 | 34130924 | 0 | 633226028 | 1 | 1 | 34185265 | 3 | 2 |
| 34185266 | 2 | 2 | 34130924 | 0 | 633483058 | 2 | 1 | 34185266 | 2 | 2 |
| 34758215 | 1 | 1 | 34130924 | 0 | 633483074 | 1 | 1 | 34758215 | 1 | 1 |
| 41428594 | 1 | 1 | 34130924 | 0 | 633484178 | 1 | 1 | 41428594 | 1 | 1 |
| 91743298 | 1 | 1 | 34130924 | 0 | 635051252 | 1 | 1 | 91743298 | 1 | 1 |
| 341167172 | 3 | 1 | 34130924 | 2147483647 | 2147483647 | 1 | 1 | 341167172 | 3 | 1 |
| 341309244 | 348 | 338 | 34130924 | 341852658 | 0 | 1 | 1 | 341309244 | 321 | 318 |
| 341428297 | 27 | 20 | 34130924 | 633110079 | 633110079 | 2 | 1 | 341428297 | 24 | 17 |
| 341428594 | 1 | 1 | 34130924 | 633209827 | 633209827 | 1 | 1 | 341428594 | 1 | 1 |
| 341852658 | 47 | 19 | 34130924 | 633210100 | 633210100 | 1 | 1 | 341852658 | 41 | 13 |
| 341852688 | 1 | 1 | 34130924 | 633214278 | 633214278 | 1 | 1 | 341852688 | 1 | 1 |
| 681332894 | 5 | 3 | 34130924 | 633214493 | 633214493 | 2 | 1 | 681332894 | 2 | 1 |
| 813326456 | 1 | 1 | 34130924 | 633226344 | 633226344 | 1 | 1 | 917432987 | 3 | 2 |
| 917432987 | 2 | 2 | 34130924 | 633470051 | 633470051 | 1 | 1 | 9017430298 | 513 | 287 |
| 9017430298 | 786 | 487 | 34130924 | 633479442 | 633479442 | 2 | 1 | 9017439298 | 21 | 21 |
| 9017439298 | 21 | 21 | 34130924 | 633479782 | 633479782 | 1 | 1 | 341420200510 | 1 | 1 |
| 341420200510 | 1 | 1 | 34130924 | 635051835 | 635051835 | 1 | 1 | 3414200800297 | 243 | 217 |
| 3414200800297 | 537 | 504 | 341309244 | 0 | 633110070 | 1 | 1 | 3414200800594 | 1 | 1 |
| 3414200800594 | 1 | 1 | 341309244 | 0 | 633226315 | 1 | 1 | | | |
| | | | 341309244 | 0 | 033483039 | 2 | 1 | | | |
| | | | 341309244 | 0 | 1633483039 | 1 | 1 | | | |
| | | | 341309244 | 2147483647 | 633213858 | 1 | 1 | | | |
| | | | 341309244 | 341852658 | 0 | 2 | 1 | | | |
| | | | 341309244 | 633055305 | 633055309 | 1 | 1 | | | |
| | | | 341309244 | 633105928 | 633105928 | 1 | 1 | | | |
| | | | 341309244 | 633109307 | 633109307 | 2 | 1 | | | |
| | | | 341309244 | 633197461 | 633197461 | 1 | 1 | | | |
| | | | 341309244 | 633226181 | 633226181 | 2 | 1 | | | |
| | | | 341309244 | 633226327 | 633226327 | 1 | 1 | | | |
| | | | 341309244 | 633469091 | 633469091 | 2 | 1 | | | |
| | | | 341309244 | 633470051 | 633470051 | 1 | 1 | | | |
| | | | 341309244 | 633479003 | 633479003 | 1 | 1 | | | |
| | | | 341309244 | 633479442 | 633479442 | 2 | 1 | | | |
| | | | 341309244 | 635052340 | 635052340 | 1 | 1 | | | |
| | | | 341309244 | 635053688 | 635053688 | 2 | 1 | | | |
| | | | 341428297 | 633209607 | 0 | 1 | 1 | | | |
| | | | 341428297 | 633209451 | 633209451 | 1 | 1 | | | |
| | | | 341428297 | 636454325 | 636454325 | 1 | 1 | | | |
| | | | 341852658 | 0 | 0 | 1 | 1 | | | |
| | | | 341852658 | 0 | 14173922 | 1 | 1 | | | |
| | | | 341852658 | 0 | 141856994 | 1 | 1 | | | |
| | | | 341852658 | 0 | 1418566133 | 1 | 1 | | | |
| | | | 341852658 | 6331121 | 6331121 | 1 | 1 | | | |
| | | | 341852658 | 63346923 | 0 | 1 | 1 | | | |
| | | | 681332894 | 633001586 | 0 | 1 | 1 | | | |
| | | | 681332894 | 63586225 | 0 | 2 | 1 | | | |
| | | | 813326456 | 633214811 | 633214811 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 34185265 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 341852658 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 632868902 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 632873832 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 633103576 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 633110000 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 633209086 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 633215254 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 633215351 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 633215377 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 633226118 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 633226358 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 633468132 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 633470534 | 1 | 1 | | | |

CVS Item #293451

9017430298 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9017430298 | 0 | 633470354 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 633470980 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 633471315 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 633478793 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 633479218 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 633482465 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 633483066 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 633484202 | 1 | 1 | | | |
| | | | 9017430298 | 3 | 635052181 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 635052162 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 635115726 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 635115758 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 635117927 | 2 | 1 | | | |
| | | | 9017430298 | 0 | 636181573 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 636181941 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 636182153 | 1 | 1 | | | |
| | | | 9017430298 | 0 | 2147483647 | 5 | 1 | | | |
| | | | 9017430298 | 2147483647 | 0 | 15 | 2 | | | |
| | | | 9017430298 | 2147483647 | 36185285 | 1 | 1 | | | |
| | | | 9017430298 | 2147483647 | 633209747 | 2 | 1 | | | |
| | | | 9017430298 | 2147483647 | 633214296 | 2 | 1 | | | |
| | | | 9017430298 | 2147483647 | 633214540 | 1 | 1 | | | |
| | | | 9017430298 | 2147483647 | 633215261 | 2 | 1 | | | |
| | | | 9017430298 | 2147483647 | 633484023 | 1 | 1 | | | |
| | | | 9017430298 | 2147483647 | 635637754 | 1 | 1 | | | |
| | | | 9017430298 | 2147483647 | 636424044 | 1 | 1 | | | |
| | | | 9017430298 | 2147483647 | 636918280 | 5 | 1 | | | |
| | | | 9017430298 | 2147483647 | 999999999 | 2 | 1 | | | |
| | | | 9017430298 | 2147483647 | 2147483647 | 28 | 4 | | | |
| | | | 9017430298 | 34125265 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 34185260 | 0 | 3 | 1 | | | |
| | | | 9017430298 | 34185265 | 0 | 4 | 1 | | | |
| | | | 9017430298 | 34185265 | 34185 | 2 | 1 | | | |
| | | | 9017430298 | 34185265 | 34185285 | 1 | 1 | | | |
| | | | 9017430298 | 34185265 | 341857265 | 1 | 1 | | | |
| | | | 9017430298 | 34185265 | 633055288 | 2 | 1 | | | |
| | | | 9017430298 | 34185265 | 633468908 | 1 | 1 | | | |
| | | | 9017430298 | 34185265 | 633483456 | 2 | 1 | | | |
| | | | 9017430298 | 341852658 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 63340221 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633210006 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633214564 | 3 | 1 | | | |
| | | | 9017430298 | 341852658 | 633226632 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633469450 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633470964 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633479116 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633479656 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633483196 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633484211 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633662207 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 633662213 | 1 | 1 | | | |
| | | | 9017430298 | 341852658 | 635115759 | 2 | 1 | | | |
| | | | 9017430298 | 63109829 | 63109829 | 2 | 1 | | | |
| | | | 9017430298 | 633055079 | 633055079 | 1 | 1 | | | |
| | | | 9017430298 | 633102130 | 63310150 | 2 | 1 | | | |
| | | | 9017430298 | 633102368 | 2147483647 | 1 | 1 | | | |
| | | | 9017430298 | 633109285 | 633109285 | 2 | 1 | | | |
| | | | 9017430298 | 633109311 | 633109311 | 1 | 1 | | | |
| | | | 9017430298 | 633109437 | 633109437 | 2 | 1 | | | |
| | | | 9017430298 | 633109723 | 633109722 | 1 | 1 | | | |
| | | | 9017430298 | 633109741 | 0 | 2 | 1 | | | |
| | | | 9017430298 | 633109745 | 633109745 | 1 | 1 | | | |

**CVS Item #293451**

**9017430298 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz**

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Bottle Code # | UPC | Total unit qty of products found UPC Batch Code #'s and quarantined WITHOUT | Total # of stores for each UPC Batch Code #'s and quarantined WITHOUT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9017430298 | 633109768 | 633109768 | 1 | 1 | | | |
| | | | 9017430298 | 633109981 | 633109981 | 2 | 1 | | | |
| | | | 9017430298 | 633109982 | 633109982 | 1 | 1 | | | |
| | | | 9017430298 | 633110043 | 633110043 | 2 | 1 | | | |
| | | | 9017430298 | 633110101 | 633110101 | 2 | 1 | | | |
| | | | 9017430298 | 633110107 | 633110107 | 2 | 1 | | | |
| | | | 9017430298 | 633110124 | 633110124 | 2 | 1 | | | |
| | | | 9017430298 | 633110146 | 633110146 | 1 | 1 | | | |
| | | | 9017430298 | 633200471 | 633200471 | 1 | 1 | | | |
| | | | 9017430298 | 633209420 | 633209420 | 2 | 1 | | | |
| | | | 9017430298 | 633209443 | 633209443 | 2 | 1 | | | |
| | | | 9017430298 | 633209819 | 633209819 | 1 | 1 | | | |
| | | | 9017430298 | 633209821 | 633209821 | 1 | 1 | | | |
| | | | 9017430298 | 633209845 | 633209845 | 1 | 1 | | | |
| | | | 9017430298 | 633209899 | 633209899 | 1 | 1 | | | |
| | | | 9017430298 | 633210264 | 633210264 | 1 | 1 | | | |
| | | | 9017430298 | 63321391 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 633214035 | 633214035 | 2 | 1 | | | |
| | | | 9017430298 | 633214154 | 633214154 | 2 | 1 | | | |
| | | | 9017430298 | 633214167 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 633214211 | 633215651 | 1 | 1 | | | |
| | | | 9017430298 | 633214456 | 633214456 | 2 | 1 | | | |
| | | | 9017430298 | 633214793 | 633214793 | 2 | 1 | | | |
| | | | 9017430298 | 633214873 | 63321011 | 2 | 1 | | | |
| | | | 9017430298 | 633214923 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 633215245 | 633215245 | 2 | 1 | | | |
| | | | 9017430298 | 633215261 | 633215261 | 1 | 1 | | | |
| | | | 9017430288 | 633215436 | 633215436 | 1 | 1 | | | |
| | | | 9017430288 | 633215651 | 633214211 | 1 | 1 | | | |
| | | | 9017430298 | 633226038 | 633226038 | 2 | 1 | | | |
| | | | 9017430298 | 633226164 | 633226164 | 1 | 1 | | | |
| | | | 9017430298 | 6332263 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 633226310 | 633226310 | 2 | 1 | | | |
| | | | 9017430298 | 633226358 | 633226358 | 2 | 1 | | | |
| | | | 9017430298 | 633226600 | 633226600 | 2 | 1 | | | |
| | | | 9017430298 | 633226610 | 633226610 | 2 | 1 | | | |
| | | | 9017430298 | 633226614 | 633226614 | 2 | 1 | | | |
| | | | 9017430298 | 633226623 | 633226623 | 1 | 1 | | | |
| | | | 9017430298 | 63326595 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 633468686 | 633468686 | 1 | 1 | | | |
| | | | 9017430298 | 633468687 | 633468687 | 1 | 1 | | | |
| | | | 9017430298 | 633468756 | 633468756 | 1 | 1 | | | |
| | | | 9017430298 | 633468891 | 633468891 | 2 | 1 | | | |
| | | | 9017430298 | 633469096 | 633469096 | 1 | 1 | | | |
| | | | 9017430298 | 633469109 | 633469109 | 1 | 1 | | | |
| | | | 9017430298 | 633469116 | 633469116 | 1 | 1 | | | |
| | | | 9017430298 | 633469200 | 633469200 | 1 | 1 | | | |
| | | | 9017430298 | 633469465 | 633469465 | 1 | 1 | | | |
| | | | 9017430298 | 633470034 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 633470050 | 2147483647 | 1 | 1 | | | |
| | | | 9017430298 | 633470304 | 633470304 | 1 | 1 | | | |
| | | | 9017430298 | 633470319 | 633470319 | 2 | 1 | | | |
| | | | 9017430298 | 633470492 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 633471362 | 633471362 | 1 | 1 | | | |
| | | | 9017430298 | 633475945 | 633475945 | 1 | 1 | | | |
| | | | 9017430298 | 633476196 | 633476196 | 1 | 1 | | | |
| | | | 9017430298 | 633478780 | 633478780 | 2 | 1 | | | |
| | | | 9017430298 | 633478784 | 633478784 | 1 | 1 | | | |
| | | | 9017430298 | 633478816 | 633478816 | 1 | 1 | | | |
| | | | 9017430298 | 633478979 | 633478979 | 2 | 1 | | | |
| | | | 9017430298 | 633478781 | 633478781 | 1 | 1 | | | |
| | | | 9017430298 | 633479801 | 633479801 | 1 | 1 | | | |

**CVS Item #293451**

**9017430298 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz**

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9017430298 | 633480155 | 633480155 | 2 | 1 | | | |
| | | | 9017430298 | 633482476 | 633482476 | 1 | 1 | | | |
| | | | 9017430298 | 633482818 | 633482818 | 2 | 1 | | | |
| | | | 9017430298 | 633482963 | 0 | 2 | 1 | | | |
| | | | 9017430298 | 633483073 | 633483073 | 2 | 3 | | | |
| | | | 9017430298 | 633483082 | 633483082 | 1 | 1 | | | |
| | | | 9017430298 | 633484189 | 633484189 | 2 | 1 | | | |
| | | | 9017430298 | 633484205 | 0 | 2 | 1 | | | |
| | | | 9017430298 | 633653820 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 633661445 | 633661445 | 1 | 1 | | | |
| | | | 9017430298 | 633661460 | 633661460 | 1 | 1 | | | |
| | | | 9017430298 | 635117934 | 635117934 | 1 | 1 | | | |
| | | | 5017430298 | 635117947 | 635117947 | 2 | 1 | | | |
| | | | 9017430298 | 636181956 | 636181956 | 1 | 1 | | | |
| | | | 9017430298 | 636181969 | 636181969 | 1 | 1 | | | |
| | | | 9017430298 | 636181975 | 636181975 | 1 | 1 | | | |
| | | | 9017430298 | 636181983 | 636181983 | 1 | 1 | | | |
| | | | 9017430298 | 636181984 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 636182249 | 636182249 | 1 | 1 | | | |
| | | | 9017430298 | 636182262 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 632873538 | 652873538 | 1 | 1 | | | |
| | | | 9017430298 | 7005581 | 0 | 1 | 1 | | | |
| | | | 9017430298 | 70071466 | 0 | 2 | 1 | | | |
| | | | 9017430298 | 70475975 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 80029 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 34185265 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 63478980 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 179839275 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 632102753 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 632668741 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 632873832 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633059157 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633110314 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633109618 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633109781 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633109992 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633110324 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633200478 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633204084 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633209838 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633209870 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633209914 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633214079 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633214505 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633214806 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633214901 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633214965 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633214994 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633215183 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633215356 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633226004 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633226111 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633226120 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633226371 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633226617 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633442967 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633443427 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633468724 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633468738 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633468750 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633468915 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633470001 | 1 | 1 | | | |

**CVS Item #293451**

**9017430298 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz**

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3414200800297 | 3 | 633470011 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633470029 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633470056 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633470308 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633470557 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633476171 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633476774 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633478799 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633478871 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633479065 | 1 | 2 | | | |
| | | | 3414200800297 | 0 | 633479094 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633479769 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633479807 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633482486 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633482845 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633482853 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633484217 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633484298 | 1 | 2 | | | |
| | | | 3414200800297 | 0 | 633484307 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633484318 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 633681436 | 2 | 1 | | | |
| | | | 3414200800297 | 0 | 633662459 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 635051508 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 635052004 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 635057650 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 635125736 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 635115747 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 635117916 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 635252673 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 636182015 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 637670002 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 2147483647 | 4 | 1 | | | |
| | | | 3414200800297 | 1633110273 | 633110273 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 0 | 12 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 2 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 63340328 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 633210187 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 633210324 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 633214434 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 633226068 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 633468696 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 633662568 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 635117928 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 2147483647 | 25 | 3 | | | |
| | | | 3414200800297 | 263617178 | 263617176 | 1 | 1 | | | |
| | | | 3414200800297 | 34185265 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 34185265 | 633109617 | 1 | 1 | | | |
| | | | 3414200800297 | 34185265 | 633483459 | 1 | 1 | | | |
| | | | 3414200800297 | 341852658 | 0 | 13 | 2 | | | |
| | | | 3414200800297 | 341852658 | 633109795 | 1 | 1 | | | |
| | | | 3414200800297 | 341852658 | 633209442 | 1 | 1 | | | |
| | | | 3414200800297 | 341852658 | 633209947 | 1 | 1 | | | |
| | | | 3414200800297 | 341852658 | 633210351 | 1 | 1 | | | |
| | | | 3414200800297 | 341852658 | 633210357 | 1 | 1 | | | |
| | | | 3414200800297 | 341852658 | 633476635 | 1 | 1 | | | |
| | | | 3414200800297 | 34185658 | 633214050 | 3 | 3 | | | |
| | | | 3414200800297 | 63226173 | 633226173 | 1 | 1 | | | |
| | | | 3414200800297 | 63300189 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633055072 | 633055072 | 1 | 1 | | | |
| | | | 3414200800297 | 633055161 | 633055161 | 3 | 1 | | | |
| | | | 3414200800297 | 633055166 | 633055166 | 1 | 1 | | | |
| | | | 3414200800297 | 633055170 | 633055170 | 1 | 1 | | | |

**CVS Item #293451**

**9017430298 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz**

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3414200800297 | 633055231 | 633055231 | 1 | 1 | | | |
| | | | 3414200800297 | 633055336 | 633055336 | 1 | 1 | | | |
| | | | 3414200800297 | 633057678 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633100709 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 63310271 | 633110271 | 1 | 1 | | | |
| | | | 3414200800297 | 633109273 | 633109273 | 1 | 1 | | | |
| | | | 3414200800297 | 633109420 | 633109420 | 1 | 1 | | | |
| | | | 3414200800297 | 633109538 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633109612 | 633109612 | 1 | 1 | | | |
| | | | 3414200800297 | 633109641 | 633109641 | 1 | 1 | | | |
| | | | 3414200800297 | 633109958 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633109794 | 633109794 | 1 | 1 | | | |
| | | | 3414200800297 | 633109910 | 633209910 | 1 | 1 | | | |
| | | | 3414200800297 | 633109977 | 633109977 | 1 | 1 | | | |
| | | | 3414200800297 | 633110042 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633110114 | 633110114 | 1 | 1 | | | |
| | | | 3414200800297 | 633110189 | 633110189 | 1 | 1 | | | |
| | | | 3414200800297 | 633110296 | 633110296 | 1 | 1 | | | |
| | | | 3414200800297 | 633194192 | 633194192 | 1 | 1 | | | |
| | | | 3414200800297 | 633196074 | 633196074 | 1 | 1 | | | |
| | | | 3414200800297 | 633209402 | 633209402 | 1 | 1 | | | |
| | | | 3414200800297 | 633209737 | 633209737 | 1 | 1 | | | |
| | | | 3414200800297 | 633209743 | 633209743 | 1 | 1 | | | |
| | | | 3414200800297 | 633209765 | 633209765 | 1 | 1 | | | |
| | | | 3414200800297 | 633209782 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633209782 | 633209782 | 1 | 1 | | | |
| | | | 3414200800297 | 633209848 | 633209848 | 1 | 1 | | | |
| | | | 3414200800297 | 633209854 | 633209854 | 1 | 1 | | | |
| | | | 3414200800297 | 633209855 | 633209855 | 1 | 1 | | | |
| | | | 3414200800297 | 633109857 | 633209857 | 1 | 1 | | | |
| | | | 3414200800297 | 633209864 | 633209864 | 1 | 1 | | | |
| | | | 3414200800297 | 633209876 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633209911 | 633209911 | 1 | 1 | | | |
| | | | 3414200800297 | 633209918 | 633209918 | 1 | 1 | | | |
| | | | 3414200800297 | 633210075 | 633210075 | 1 | 1 | | | |
| | | | 3414200800297 | 633210166 | 633210166 | 1 | 1 | | | |
| | | | 3414200800297 | 633210181 | 633210181 | 1 | 1 | | | |
| | | | 3414200800297 | 633210197 | 633210197 | 1 | 1 | | | |
| | | | 3414200800297 | 633210268 | 633210283 | 1 | 1 | | | |
| | | | 3414200800297 | 633210296 | 633210296 | 1 | 1 | | | |
| | | | 3414200800297 | 633210362 | 633210362 | 1 | 1 | | | |
| | | | 3414200800297 | 633210368 | 633210368 | 1 | 1 | | | |
| | | | 3414200800297 | 633213860 | 633213860 | 1 | 1 | | | |
| | | | 3414200800297 | 633213877 | 633213877 | 1 | 1 | | | |
| | | | 3414200800297 | 633213887 | 633213887 | 1 | 1 | | | |
| | | | 3414200800297 | 633213959 | 633213959 | 1 | 1 | | | |
| | | | 3414200800297 | 633214066 | 633214066 | 1 | 1 | | | |
| | | | 3414200800297 | 633214139 | 633214139 | 1 | 1 | | | |
| | | | 3414200800297 | 633214182 | 633214182 | 1 | 1 | | | |
| | | | 3414200800297 | 633214192 | 633214192 | 1 | 1 | | | |
| | | | 3414200800297 | 633214374 | 633214374 | 1 | 1 | | | |
| | | | 3414200800297 | 633214417 | 633214417 | 1 | 1 | | | |
| | | | 3414200800297 | 633214534 | 633214534 | 1 | 1 | | | |
| | | | 3414200800297 | 633214798 | 633214798 | 2 | 1 | | | |
| | | | 3414200800297 | 633214802 | 633214802 | 1 | 1 | | | |
| | | | 3414200800297 | 633214878 | 633214878 | 1 | 1 | | | |
| | | | 3414200800297 | 633214910 | 633214910 | 1 | 1 | | | |
| | | | 3414200800297 | 633215013 | 633215013 | 1 | 1 | | | |
| | | | 3414200800297 | 633215117 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633215246 | 633215246 | 1 | 1 | | | |
| | | | 3414200800297 | 633215335 | 633215335 | 1 | 1 | | | |
| | | | 3414200800297 | 633215350 | 633215350 | 1 | 1 | | | |

**CVS Item #293451**  —  **9017430298 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz**

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3414200800297 | 633215467 | 633215467 | 1 | 1 | | | |
| | | | 3414200800297 | 633215473 | 633215473 | 1 | 1 | | | |
| | | | 3414200800297 | 633215860 | 633215860 | 1 | 2 | | | |
| | | | 3414200800297 | 633226031 | 633226031 | 1 | 1 | | | |
| | | | 3414200800297 | 633226071 | 633226071 | 1 | 1 | | | |
| | | | 3414200800297 | 633226113 | 633226113 | 1 | 1 | | | |
| | | | 3414200800297 | 633226191 | 633226191 | 1 | 1 | | | |
| | | | 3414200800297 | 633226305 | 633226305 | 1 | 1 | | | |
| | | | 3414200800297 | 633226347 | 2 | 1 | 1 | | | |
| | | | 3414200800297 | 633226357 | 633226357 | 1 | 1 | | | |
| | | | 3414200800297 | 633226439 | 633226439 | 1 | 1 | | | |
| | | | 3414200800297 | 633226468 | 633226468 | 1 | 1 | | | |
| | | | 3414200800297 | 633226594 | 633226594 | 1 | 1 | | | |
| | | | 3414200800297 | 633226595 | 633226595 | 1 | 1 | | | |
| | | | 3414200800297 | 633226622 | 633226622 | 1 | 1 | | | |
| | | | 3414200800297 | 633226628 | 633226628 | 1 | 1 | | | |
| | | | 3414200800297 | 633226631 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633464301 | 635117834 | 1 | 1 | | | |
| | | | 3414200800297 | 633468693 | 633468693 | 1 | 1 | | | |
| | | | 3414200800297 | 633468703 | 633468703 | 1 | 1 | | | |
| | | | 3414200800297 | 633468727 | 633468727 | 1 | 1 | | | |
| | | | 3414200800297 | 633468768 | 633468768 | 1 | 1 | | | |
| | | | 3414200800297 | 633469113 | 633469113 | 1 | 1 | | | |
| | | | 3414200800297 | 633469283 | 633469283 | 1 | 1 | | | |
| | | | 3414200800297 | 633470031 | 633470031 | 1 | 1 | | | |
| | | | 3414200800297 | 633470079 | 633470079 | 1 | 1 | | | |
| | | | 3414200800297 | 633470592 | 633470592 | 1 | 1 | | | |
| | | | 3414200800297 | 633470975 | 633470975 | 1 | 1 | | | |
| | | | 3414200800297 | 633470995 | 633470995 | 1 | 1 | | | |
| | | | 3414200800297 | 633471333 | 633471333 | 1 | 1 | | | |
| | | | 3414200800297 | 633471355 | 633471355 | 1 | 1 | | | |
| | | | 3414200800297 | 633471372 | 633471372 | 1 | 1 | | | |
| | | | 3414200800297 | 633471376 | 633471376 | 1 | 1 | | | |
| | | | 3414200800297 | 633471395 | 633471395 | 1 | 1 | | | |
| | | | 3414200800297 | 633475925 | 633475925 | 1 | 1 | | | |
| | | | 3414200800297 | 633475947 | 633475947 | 1 | 1 | | | |
| | | | 3414200800297 | 633478631 | 633478631 | 1 | 1 | | | |
| | | | 3414200800297 | 633478866 | 633478866 | 1 | 1 | | | |
| | | | 3414200800297 | 633479108 | 633479108 | 1 | 1 | | | |
| | | | 3414200800297 | 633479459 | 633479459 | 1 | 1 | | | |
| | | | 3414200800297 | 633479640 | 633479640 | 1 | 1 | | | |
| | | | 3414200800297 | 633479668 | 633479668 | 1 | 1 | | | |
| | | | 3414200800297 | 633479805 | 633479805 | 1 | 1 | | | |
| | | | 3414200800297 | 633480142 | 2 | 1 | 1 | | | |
| | | | 3414200800297 | 633480149 | 633480149 | 1 | 1 | | | |
| | | | 3414200800297 | 633480186 | 633480186 | 1 | 1 | | | |
| | | | 3414200800297 | 633480785 | 633480785 | 1 | 1 | | | |
| | | | 3414200800297 | 633482815 | 633482815 | 1 | 1 | | | |
| | | | 3414200800297 | 633482819 | 633482819 | 1 | 1 | | | |
| | | | 3414200800297 | 633482830 | 633482830 | 1 | 1 | | | |
| | | | 3414200800297 | 633482860 | 632482860 | 1 | 1 | | | |
| | | | 633483017 | 633483017 | 1 | 1 | | | | |
| | | | 3414200800297 | 633483043 | 633483043 | 1 | 1 | | | |
| | | | 3414200800297 | 633483184 | 633483184 | 1 | 1 | | | |
| | | | 3414200800297 | 633483643 | 633483643 | 1 | 1 | | | |
| | | | 3414200800297 | 633484204 | 633484204 | 1 | 1 | | | |
| | | | 3414200800297 | 633484283 | 633484283 | 1 | 1 | | | |
| | | | 3414200800297 | 633604479 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 633661441 | 633661441 | 1 | 1 | | | |
| | | | 3414200800297 | 633661693 | 633661693 | 1 | 1 | | | |
| | | | 3414200800297 | 633662445 | 633662445 | 1 | 1 | | | |
| | | | 3414200800297 | 633662450 | 633662450 | 1 | 1 | | | |

**CVS Item #293451**

**9017430298 ECHO MEN'S EAU DE TOILETTE SPRAY 1.7oz**

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3414200800297 | 635045131 | 635045131 | 1 | 1 | | | |
| | | | 3414200800297 | 635045156 | 635045156 | 1 | 1 | | | |
| | | | 3414200800297 | 635051072 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 635051090 | 635051090 | 1 | 1 | | | |
| | | | 3414200800297 | 635051103 | 635051103 | 1 | 1 | | | |
| | | | 3414200800297 | 635057648 | 635057648 | 1 | 1 | | | |
| | | | 3414200800297 | 635111105 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 636182256 | 636182256 | 1 | 1 | | | |
| | | | 3414200800297 | 70071466 | 2 | 1 | 1 | | | |
| | | | 3414200800297 | 80029 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 80029 | 80029 | 2 | 1 | | | |
| | | | 3414200800297 | 852658 | 215861 | 1 | 1 | | | |
| | | | 3414200800297 | 99999999 | 2147483647 | 1 | 1 | | | |
| | | | 3414200800297 | 999999999 | 2147483647 | 2 | 1 | | | |

2

**CVS Item # 314248**

**60613302498 COOL WATER MEN'S EAU DE TOILETTE SPRAY 1.35oz**

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC# | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Batch/Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| 681331 | 13 | 32 | 34116717 | 0 | 171994643 | 1 | 1 | 681331 | 33 | 32 |
| 1742668 | 1 | 1 | 34116717 | 0 | 524551330 | 1 | 1 | 17464897 | 1 | 1 |
| 17464897 | 1 | 1 | 34116717 | 164479909 | 164479909 | 1 | 1 | 34116717 | 94 | 60 |
| 34116717 | 100 | 62 | 34116717 | 164482003 | 164482003 | 1 | 1 | 34142251 | 1 | 1 |
| 34142251 | 2 | 3 | 34116717 | 167399675 | 167399675 | 1 | 1 | 42681241 | 2 | 2 |
| 34177468 | 2 | 1 | 34116717 | 2147483647 | 2147483647 | 1 | 1 | 341167172 | 5 | 2 |
| 42681241 | 2 | 2 | 34142251 | 0 | 0 | 1 | 1 | 6813327988 | 1 | 1 |
| 341167172 | 38 | 25 | 34177488 | 0 | 0 | 1 | 1 | 8133024988 | 1 | 1 |
| 681332694 | 1 | 1 | 341167172 | 0 | 80043 | 1 | 1 | 42681000241 | 1 | 1 |
| 917426681 | 1 | 1 | 341167172 | 0 | 183065855 | 1 | 1 | 60813302498 | 338 | 224 |
| 6813324988 | 2 | 2 | 341167172 | 0 | 164480693 | 1 | 1 | 71639313934 | 4 | 2 |
| 6813327988 | 2 | 1 | 341167172 | 0 | 164480751 | 1 | 1 | 71639364573 | 1 | 1 |
| 8133024988 | 1 | 1 | 341167172 | 0 | 164503004 | 1 | 1 | 608133024988 | 1 | 1 |
| 14202000510 | 1 | 1 | 341167172 | 0 | 167398288 | 1 | 1 | 3414200800297 | 81 | 81 |
| 42681000241 | 1 | 1 | 341167172 | 0 | 174540701 | 1 | 1 | 3414202000510 | 10 | 9 |
| 60813302498 | 568 | 360 | 341167172 | 0 | 175747012 | 1 | 1 | 3414202000565 | 1 | 1 |
| 71639313934 | 4 | 2 | 341167172 | 0 | 177314420 | 1 | 1 | | | |
| 71639364528 | 2 | 2 | 341167172 | 0 | 179839142 | 1 | 1 | | | |
| 71639364573 | 3 | 1 | 341167172 | 1317528 | 0 | 1 | 1 | | | |
| 77102010026 | 1 | 1 | 341167172 | 1639306458 | 180330433 | 1 | 1 | | | |
| 50813324988 | 1 | 1 | 341167172 | 164153926 | 164153926 | 3 | 1 | | | |
| 3414200800297 | 167 | 142 | 341167172 | 16448793 | 0 | 1 | 1 | | | |
| 3414202000510 | 11 | 12 | 341167172 | 16453083 | 0 | 1 | 1 | | | |
| 3414202000565 | 1 | 1 | 341167172 | 16453085 | 0 | 1 | 1 | | | |
| | | | 341167172 | 165117741 | 165117741 | 1 | 1 | | | |
| | | | 341167172 | 174539520 | 171410196 | 1 | 1 | | | |
| | | | 341167172 | 174628461 | 174628461 | 1 | 1 | | | |
| | | | 341167172 | 174629647 | 174629647 | 1 | 1 | | | |
| | | | 341167172 | 176573139 | 176573139 | 1 | 1 | | | |
| | | | 341167172 | 2147483647 | 131699746 | 1 | 1 | | | |
| | | | 341167172 | 34116717 | 164501927 | 1 | 1 | | | |
| | | | 341167172 | 341774608 | 302041 | 1 | 1 | | | |
| | | | 341167172 | 633208582 | 633208582 | 1 | 1 | | | |
| | | | 341167172 | 80043 | 164501927 | 2 | 1 | | | |
| | | | 341167172 | 813302498 | 81302498 | 1 | 1 | | | |
| | | | 341167172 | 813302498 | 176175835 | 1 | 1 | | | |
| | | | 341167172 | A91317528 | 0 | 1 | 1 | | | |
| | | | 341167172 | G316448793 | 0 | 1 | 1 | | | |
| | | | 681332694 | 0 | 0 | 1 | 1 | | | |
| | | | 917426681 | 0 | 0 | 1 | 1 | | | |
| | | | 6813324988 | 174299279 | 174299279 | 1 | 1 | | | |
| | | | 6813324988 | 17924298 | 17924298 | 1 | 1 | | | |
| | | | 6813327988 | 42413 | 42413 | 1 | 1 | | | |
| | | | 14202000510 | 0 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 160312070 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 160313857 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 163069416 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 164479117 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 165116395 | 2 | 1 | | | |
| | | | 60813302498 | 0 | 165128849 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 167297167 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 167423498 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 172703318 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 172703391 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 172724579 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 174546758 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 175244300 | 2 | 1 | | | |
| | | | 60813302498 | 0 | 177314420 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 177314443 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 177314537 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 177314850 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 177315072 | 1 | 1 | | | |

CVS Item # 314248

60813302498 COOL WATER MEN'S EAU DE TOILETTE SPRAY 1.35oz

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Batch/Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 60813302498 | B | 177367243 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 177388820 | 1 | 1 | | | |
| | | | 60813302498 | C | 178127421 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 178127887 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 178129676 | 1 | 1 | | | |
| | | | 60813302498 | C | 178129690 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 178129844 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 178144556 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 178152082 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 178152498 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 178152896 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 178153060 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 179840105 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 179840268 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 179840478 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 179842347 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 179887453 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 179887858 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 187357344 | 1 | 1 | | | |
| | | | 60813302498 | 0 | 2147483647 | 1 | 1 | | | |
| | | | 60813302498 | 1 | 2147483647 | 1 | 1 | | | |
| | | | 60813302498 | 144897338 | 144898279 | 1 | 1 | | | |
| | | | 60813302498 | 159617688 | 34116717 | 1 | 1 | | | |
| | | | 60813302498 | 159617705 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 1639206457 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 164154658 | 164154656 | 1 | 1 | | | |
| | | | 60813302498 | 16447041 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 166775834 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 167397354 | 167397354 | 1 | 1 | | | |
| | | | 60813302498 | 171037892 | 17103792 | 1 | 1 | | | |
| | | | 60813302498 | 171593242 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 172395837 | 0 | 2 | 1 | | | |
| | | | 60813302498 | 172487843 | 172487843 | 1 | 1 | | | |
| | | | 60813302498 | 172690483 | 172690483 | 1 | 1 | | | |
| | | | 60813302498 | 172703285 | 172703285 | 1 | 1 | | | |
| | | | 60813302498 | 172703404 | 172703404 | 1 | 1 | | | |
| | | | 60813302498 | 172703440 | 172703440 | 1 | 1 | | | |
| | | | 60813302498 | 172721197 | 172721197 | 1 | 1 | | | |
| | | | 60813302498 | 172723204 | 172723204 | 1 | 1 | | | |
| | | | 60813302498 | 172723258 | 72723258 | 1 | 1 | | | |
| | | | 60813302498 | 172723352 | 172723219 | 1 | 1 | | | |
| | | | 60813302498 | 172724124 | 172724124 | 1 | 1 | | | |
| | | | 60813302498 | 172734363 | 172724363 | 1 | 1 | | | |
| | | | 60813302498 | 172724404 | 172724404 | 1 | 1 | | | |
| | | | 60813302498 | 173385845 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 173385870 | 173385870 | 1 | 1 | | | |
| | | | 60813302498 | 17338595 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 173403881 | 173403881 | 1 | 1 | | | |
| | | | 60813302498 | 174288104 | 174288104 | 1 | 1 | | | |
| | | | 60813302498 | 174540897 | 174540897 | 1 | 1 | | | |
| | | | 60813302498 | 174541053 | 174541053 | 1 | 1 | | | |
| | | | 60813302498 | 174542183 | 174542183 | 1 | 1 | | | |
| | | | 60813302498 | 174628373 | 174628373 | 1 | 1 | | | |
| | | | 60813302498 | 174648796 | 174648796 | 1 | 1 | | | |
| | | | 60813302498 | 176127344 | 176127344 | 1 | 1 | | | |
| | | | 60813302498 | 176541962 | 176541962 | 1 | 1 | | | |
| | | | 60813302498 | 176541990 | 176541990 | 1 | 1 | | | |
| | | | 60813302498 | 176542204 | 176542204 | 1 | 1 | | | |
| | | | 60813302498 | 176542273 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 176573135 | 176573135 | 1 | 1 | | | |
| | | | 60813302498 | 176590064 | 176590064 | 1 | 1 | | | |
| | | | 60813302498 | 177269471 | 177269471 | 1 | 1 | | | |

| CVS Item # 314248 | | | 60813302498 COOL WATER MEN'S EAU DE TOILETTE SPRAY 1.35oz | | | | | | | |
| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Batch/Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 60813302498 | 177285049 | 177285049 | 1 | 1 | | | |
| | | | 60813302498 | 177285243 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 177295290 | 177295290 | 1 | 1 | | | |
| | | | 60813302498 | 177296184 | 177296184 | 1 | 1 | | | |
| | | | 60813302498 | 177313565 | 177313565 | 1 | 1 | | | |
| | | | 60813302498 | 177313582 | 177313582 | 1 | 1 | | | |
| | | | 60813302498 | 177313587 | 177313587 | 1 | 1 | | | |
| | | | 60813302498 | 177314197 | 177314197 | 1 | 1 | | | |
| | | | 60813302498 | 177314204 | 177314204 | 1 | 1 | | | |
| | | | 60813302498 | 177314515 | 177314515 | 1 | 1 | | | |
| | | | 60813302498 | 177314549 | 177314549 | 1 | 1 | | | |
| | | | 60813302498 | 177314737 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 177314859 | 177314859 | 1 | 1 | | | |
| | | | 60813302498 | 177315080 | 177315080 | 1 | 1 | | | |
| | | | 60813302498 | 177331298 | 177331298 | 1 | 1 | | | |
| | | | 60813302498 | 177332773 | 177332773 | 1 | 1 | | | |
| | | | 60813302498 | 177383305 | 177383305 | 1 | 1 | | | |
| | | | 60813302498 | 177386137 | 177386137 | 1 | 1 | | | |
| | | | 60813302498 | 177388031 | 177388631 | 1 | 1 | | | |
| | | | 60813302498 | 177409860 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 177410278 | 177410278 | 1 | 1 | | | |
| | | | 60813302498 | 1777383150 | 177383150 | 5 | 5 | | | |
| | | | 60813302498 | 178127360 | 178127360 | 1 | 1 | | | |
| | | | 60813302498 | 178127396 | 178127396 | 1 | 1 | | | |
| | | | 60813302498 | 178127421 | 178127754 | 1 | 1 | | | |
| | | | 60813302498 | 178127443 | 178127443 | 1 | 1 | | | |
| | | | 60813302498 | 178127596 | 178127596 | 1 | 1 | | | |
| | | | 60813302498 | 178127624 | 178127624 | 1 | 1 | | | |
| | | | 60813302498 | 178127691 | 178127691 | 1 | 1 | | | |
| | | | 60813302498 | 178127699 | 178127699 | 1 | 1 | | | |
| | | | 60813302498 | 178127709 | 178127709 | 1 | 1 | | | |
| | | | 60813302498 | 178127720 | 178127720 | 1 | 1 | | | |
| | | | 60813302498 | 178127755 | 178127755 | 1 | 1 | | | |
| | | | 60813302498 | 178127756 | 178127756 | 1 | 1 | | | |
| | | | 60813302498 | 178127811 | 178127818 | 1 | 1 | | | |
| | | | 60813302498 | 178127914 | 178127914 | 1 | 1 | | | |
| | | | 60813302498 | 178129644 | 178129644 | 1 | 1 | | | |
| | | | 60813302498 | 178129653 | 178129653 | 1 | 1 | | | |
| | | | 60813302498 | 178129683 | 178129683 | 1 | 1 | | | |
| | | | 60813302498 | 178129695 | 148129695 | 1 | 1 | | | |
| | | | 60813302498 | 178129764 | 178129764 | 1 | 1 | | | |
| | | | 60813302498 | 178144591 | 178144591 | 1 | 1 | | | |
| | | | 60813302498 | 17815 | 178153300 | 1 | 1 | | | |
| | | | 60813302498 | 178151816 | 178151816 | 1 | 1 | | | |
| | | | 60813302498 | 178151866 | 178151866 | 1 | 1 | | | |
| | | | 60813302498 | 178151868 | 178151868 | 1 | 1 | | | |
| | | | 60813302498 | 178151869 | 178151869 | 1 | 1 | | | |
| | | | 60813302498 | 178152004 | 178152004 | 1 | 1 | | | |
| | | | 60813302498 | 178152141 | 178152141 | 1 | 1 | | | |
| | | | 60813302498 | 17815224 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 178152453 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 178152485 | 178152485 | 1 | 1 | | | |
| | | | 60813302498 | 178152506 | 17852506 | 1 | 1 | | | |
| | | | 60813302498 | 178152618 | 178152618 | 1 | 1 | | | |
| | | | 60813302498 | 178152907 | 178152907 | 1 | 1 | | | |
| | | | 60813302498 | 178152915 | 178152915 | 1 | 1 | | | |
| | | | 60813302498 | 178152921 | 178152921 | 1 | 1 | | | |
| | | | 60813302498 | 178152923 | 178152923 | 1 | 1 | | | |
| | | | 60813302498 | 178152930 | 178152930 | 1 | 1 | | | |
| | | | 60813302498 | 178152948 | 178152948 | 1 | 1 | | | |
| | | | 60813302498 | 178153041 | 178156041 | 1 | 1 | | | |
| | | | 60813302498 | 178153078 | 178129644 | 1 | 1 | | | |

| CVS Item # 314248 | | | 60813302498 COOL WATER MEN'S EAU DE TOILETTE SPRAY 1.35oz | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Batch/Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
| | | | 60813302498 | 178153321 | 178153321 | 1 | 1 | | | |
| | | | 60813302498 | 178163541 | 178163541 | 1 | 1 | | | |
| | | | 60813302498 | 178171371 | 178171371 | 1 | 1 | | | |
| | | | 60813302498 | 178175813 | 178175813 | 1 | 1 | | | |
| | | | 60813302498 | 178175818 | 178175818 | 1 | 1 | | | |
| | | | 60813302498 | 178175845 | 178175845 | 1 | 1 | | | |
| | | | 60813302498 | 178175856 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 178175896 | 178175896 | 1 | 1 | | | |
| | | | 60813302498 | 178500615 | 178500615 | 1 | 1 | | | |
| | | | 60813302498 | 178500689 | 178500689 | 1 | 1 | | | |
| | | | 60813302498 | 178752924 | 178752924 | 1 | 1 | | | |
| | | | 60813302498 | 178919075 | 178919075 | 1 | 1 | | | |
| | | | 60813302498 | 179219354 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 179242798 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 179242864 | 179242864 | 1 | 1 | | | |
| | | | 60813302498 | 179242878 | 1792742864 | 1 | 1 | | | |
| | | | 60813302498 | 179242898 | 179242898 | 1 | 1 | | | |
| | | | 60813302498 | 179242909 | 179242909 | 1 | 1 | | | |
| | | | 60813302498 | 17924291 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 179243076 | 179243076 | 1 | 1 | | | |
| | | | 60813302498 | 179243080 | 179243080 | 1 | 1 | | | |
| | | | 60813302498 | 179243089 | 179243089 | 1 | 1 | | | |
| | | | 60813302498 | 179243105 | 179243105 | 1 | 1 | | | |
| | | | 60813302498 | 179243117 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 179243127 | 179243127 | 1 | 1 | | | |
| | | | 60813302498 | 179243148 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 179243162 | 179243162 | 1 | 1 | | | |
| | | | 60813302498 | 179243306 | 179243306 | 1 | 1 | | | |
| | | | 60813302498 | 179243360 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 179243541 | 179243541 | 1 | 1 | | | |
| | | | 60813302498 | 179243571 | 179243571 | 1 | 1 | | | |
| | | | 60813302498 | 17924883 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 179386141 | 179386141 | 1 | 1 | | | |
| | | | 60813302498 | 179837261 | 179837261 | 1 | 1 | | | |
| | | | 60813302498 | 179887413 | 179887413 | 1 | 1 | | | |
| | | | 60813302498 | 179887418 | 179887418 | 1 | 1 | | | |
| | | | 60813302498 | 180329370 | 180329370 | 2 | 1 | | | |
| | | | 60813302498 | 180352909 | 180352909 | 1 | 1 | | | |
| | | | 60813302498 | 180352918 | 180352918 | 1 | 1 | | | |
| | | | 60813302498 | 180357497 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 182561021 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 0 | 12 | 1 | | | |
| | | | 60813302498 | 2147483647 | 80043 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 164503066 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 176542079 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 177295747 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 177312908 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 178151870 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 178152426 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 180130050 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 180357007 | 1 | 1 | | | |
| | | | 60813302498 | 2147483647 | 2147483647 | 12 | 1 | | | |
| | | | 60813302498 | 34116717 | 164155903 | 1 | 1 | | | |
| | | | 60813302498 | 341167172 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 34142251 | 0 | 2 | 1 | | | |
| | | | 60813302498 | 8358372 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 7014890 | 7014890 | 1 | 1 | | | |
| | | | 60813302498 | 719242896 | 179242896 | 1 | 1 | | | |
| | | | 60813302498 | 719859489 | 719859423 | 1 | 1 | | | |
| | | | 60813302498 | 77295273 | 177295273 | 1 | 1 | | | |
| | | | 60813302498 | 77812842 | 0 | 1 | 1 | | | |
| | | | 60813302498 | 80043 | 0 | 1 | 1 | | | |

CVS Item # 314248

60813302498 COOL WATER MEN'S EAU DE TOILETTE SPRAY 1.35oz

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Batch/Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 71839364528 | 0 | 0 | 1 | 1 | | | |
| | | | 71639364528 | 0 | 14238489 | 1 | 1 | | | |
| | | | 77102010026 | 0 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 527894 | 2 | 1 | | | |
| | | | 3414200800297 | 0 | 131702085 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 182758052 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 162758143 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 164151709 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 154176926 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 164482520 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 164484150 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 164502766 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 164502718 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 167109072 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 187398209 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 167413963 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 171055307 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 172398837 | 2 | 1 | | | |
| | | | 3414200800297 | 0 | 174301427 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 176540453 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 177313570 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 180330049 | 1 | 1 | | | |
| | | | 3414200800297 | 0 | 2147483647 | 1 | 1 | | | |
| | | | 3414200800297 | 131699470 | 131699470 | 1 | 1 | | | |
| | | | 3414200800297 | 1415800292 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 160346307 | 160346307 | 1 | 1 | | | |
| | | | 3414200800297 | 152758229 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 164141746 | 164141746 | 1 | 1 | | | |
| | | | 3414200800297 | 164153599 | 164153599 | 1 | 1 | | | |
| | | | 3414200800297 | 164154939 | 164154939 | 1 | 1 | | | |
| | | | 3414200800297 | 164176934 | 164176934 | 1 | 1 | | | |
| | | | 3414200800297 | 164178065 | 164178065 | 1 | 1 | | | |
| | | | 3414200800297 | 164484290 | 164484290 | 1 | 1 | | | |
| | | | 3414200800297 | 164484572 | 164484572 | 1 | 1 | | | |
| | | | 3414200800297 | 164485625 | 164485625 | 1 | 1 | | | |
| | | | 3414200800297 | 187397607 | 167397607 | 1 | 1 | | | |
| | | | 3414200800297 | 172487980 | 172487980 | 1 | 1 | | | |
| | | | 3414200800297 | 172690401 | 172690401 | 1 | 1 | | | |
| | | | 3414200800297 | 172703438 | 172703438 | 1 | 1 | | | |
| | | | 3414200800297 | 174354119 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 174539032 | 174640346 | 1 | 1 | | | |
| | | | 3414200800297 | 174539652 | 174537890 | 1 | 1 | | | |
| | | | 3414200800297 | 174540422 | 174540421 | 1 | 1 | | | |
| | | | 3414200800297 | 174627437 | 174627437 | 1 | 1 | | | |
| | | | 3414200800297 | 174629005 | 174629005 | 1 | 1 | | | |
| | | | 3414200800297 | 176542071 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 176573143 | 176573143 | 1 | 1 | | | |
| | | | 3414200800297 | 176390097 | 176190097 | 1 | 1 | | | |
| | | | 3414200800297 | 177039257 | 177039257 | 1 | 1 | | | |
| | | | 3414200800297 | 177315074 | 177315074 | 1 | 1 | | | |
| | | | 3414200800297 | 177379678 | 177379678 | 1 | 1 | | | |
| | | | 3414200800297 | 177382103 | 177382103 | 1 | 1 | | | |
| | | | 3414200800297 | 178153871 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 178175821 | 178175821 | 1 | 1 | | | |
| | | | 3414200800297 | 178175843 | 178175849 | 1 | 1 | | | |
| | | | 3414200800297 | 178500673 | 178500673 | 1 | 1 | | | |
| | | | 3414200800297 | 179840410 | 179840410 | 1 | 1 | | | |
| | | | 3414200800297 | 179840689 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 180330120 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 180343220 | 180343220 | 1 | 1 | | | |
| | | | 3414200800297 | 192395837 | 0 | 1 | 3 | | | |
| | | | 3414200800297 | 2147483647 | 0 | 10 | 1 | | | |

| CVS Item # 314248 | | | | 60813302498 COOL WATER MEN'S EAU DE TOILETTE SPRAY 1.35oz | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Batch/Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
| | | | 3414200800297 | 2147483647 | 167902718 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 633475438 | 1 | 1 | | | |
| | | | 3414200800297 | 2147483647 | 2147483647 | 6 | 1 | | | |
| | | | 3414200800297 | 301664798 | 164479860 | 1 | 1 | | | |
| | | | 3414200800297 | 34116712 | 162069851 | 1 | 1 | | | |
| | | | 3414200800297 | 34116712 | 16415577A | 1 | 1 | | | |
| | | | 3414200800297 | 34116717 | 0 | 2 | 1 | | | |
| | | | 3414200800297 | 341167172 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 34185265 | 0 | 1 | 1 | | | |
| | | | 3414200800297 | 7047601 | 179840383 | 1 | 1 | | | |
| | | | 3414200800297 | 716393 | 174540879 | 1 | 1 | | | |
| | | | 3414202000510 | 0 | 173395837 | 1 | 1 | | | |
| | | | 3414202000510 | 131704579 | 131704579 | 1 | 1 | | | |
| | | | 3414202000510 | 633478049 | 0 | 1 | 1 | | | |

3

| CVS Item # 321171 | | | 60813302512 COOL WATER DEEP MEN'S EAU DE TOILETTE SPRAY 1.7oz | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPCs | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Batch/Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
| 6813331 | 6 | 2 | 42681000241 | 0 | 34116717 | 1 | 1 | 6813331 | 6 | 2 |
| 34142251 | 1 | 1 | 42681000241 | 0 | 180329816 | 2 | 1 | 34142251 | 1 | 1 |
| 341167172 | 1 | 1 | 42681000241 | 0 | 2147483647 | 4 | 2 | 341167172 | 1 | 1 |
| 341167179 | 1 | 1 | 42681000241 | 1421803058 | 1421803058 | 1 | 1 | 341167179 | 1 | 1 |
| 42681000241 | 174 | 109 | 42681000241 | 1421803060 | 1421803060 | 1 | 1 | 42681000241 | 141 | 93 |
| 60813302512 | 448 | 241 | 42681000241 | 142982138 | 1421982138 | 1 | 1 | 60813302512 | 407 | 212 |
| | | | 42681000241 | 143114913 | 143114913 | 1 | 1 | | | |
| | | | 42681000241 | 2147483647 | 0 | 9 | 3 | | | |
| | | | 42681000241 | 2147483647 | 17984006 | 1 | 1 | | | |
| | | | 42681000241 | 2147483647 | 2147483647 | 10 | 4 | | | |
| | | | 42681000241 | 287047605 | 287047605 | 1 | 1 | | | |
| | | | 42681000241 | 60043 | 180357819 | 1 | 1 | | | |
| | | | 60813302512 | 0 | 34116717 | 1 | 1 | | | |
| | | | 60813302512 | 0 | 162069604 | 1 | 1 | | | |
| | | | 60813302512 | 0 | 1639306457 | 1 | 1 | | | |
| | | | 60813302512 | 0 | 2147483647 | 2 | 1 | | | |
| | | | 60813302512 | 1421509302 | 0 | 3 | 1 | | | |
| | | | 60813302512 | 143184969 | 0 | 1 | 1 | | | |
| | | | 60813302512 | 168644040 | 0 | 1 | 1 | | | |
| | | | 60813302512 | 1732B980 | 17320960 | 1 | 1 | | | |
| | | | 60813302512 | 174355019 | 633484324 | 1 | 1 | | | |
| | | | 60813302512 | 2147483647 | 0 | 10 | 3 | | | |
| | | | 60813302512 | 2147483647 | 2147483647 | 12 | 4 | | | |
| | | | 60813302512 | 30434 | 30434 | 1 | 1 | | | |
| | | | 60813302512 | 34116717 | 0 | 2 | 1 | | | |
| | | | 60813302512 | 34116717 | 164501412 | 1 | 1 | | | |
| | | | 60813302512 | 34177460 | 0 | 3 | 2 | | | |
| | | | 60813302512 | 34177460 | 34177460 | 1 | 1 | | | |
| | | | 60813302512 | 3477468 | 0 | 1 | 1 | | | |

4

CVS Item # 314249

### 60813302547 COOL WATER MEN'S EAU DE TOILETTE SPRAY 2.5oz

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Batch/Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| 341757526 | 224 | 171 | 341757526 | 0 | 131702753 | 1 | 1 | 341757526 | 183 | 142 |
| 60813302547 | 307 | 208 | 34175752e | 0 | 164142918 | 1 | 1 | 60813302547 | 268 | 177 |
| | | | 341757526 | 0 | 164503507 | 1 | 1 | | | |
| | | | 341757526 | 0 | 164503918 | 1 | 1 | | | |
| | | | 341757526 | 0 | 164504005 | 1 | 1 | | | |
| | | | 341757526 | 0 | 167400953 | 1 | 1 | | | |
| | | | 341757526 | 0 | 167413439 | 1 | 1 | | | |
| | | | 341757526 | 0 | 167529505 | 1 | 1 | | | |
| | | | 341757526 | 0 | 168654563 | 1 | 1 | | | |
| | | | 341757526 | 0 | 172395817 | 1 | 1 | | | |
| | | | 341757526 | 0 | 172868154 | 1 | 1 | | | |
| | | | 341757526 | 0 | 172868320 | 1 | 1 | | | |
| | | | 341757526 | 0 | 174503173 | 1 | 1 | | | |
| | | | 341757528 | 0 | 178626386 | 1 | 1 | | | |
| | | | 341757526 | 0 | 179839402 | 1 | 1 | | | |
| | | | 341757526 | 0 | 184281477 | 1 | 1 | | | |
| | | | 341757526 | 160467853 | 160467855 | 1 | 1 | | | |
| | | | 341757526 | 161884459 | 161884459 | 1 | 1 | | | |
| | | | 341757526 | 167172 | 122887 | 1 | 1 | | | |
| | | | 341757526 | 167172 | 161549 | 1 | 1 | | | |
| | | | 341757526 | 167172 | 479157 | 1 | 1 | | | |
| | | | 341757526 | 168643604 | 169403903 | 1 | 1 | | | |
| | | | 341757526 | 168655073 | 168655073 | 1 | 1 | | | |
| | | | 341757526 | 174540053 | 0 | 1 | 1 | | | |
| | | | 341757526 | 178129763 | 178129763 | 1 | 1 | | | |
| | | | 341757526 | 178129784 | 178129784 | 1 | 1 | | | |
| | | | 341757526 | 178994126 | 0 | 1 | 1 | | | |
| | | | 341757526 | 184281497 | 184281497 | 1 | 1 | | | |
| | | | 341757526 | 2147483647 | 0 | 2 | 1 | | | |
| | | | 341757526 | 2147483647 | 2147483647 | 4 | 1 | | | |
| | | | 341757526 | 341422565 | 0 | 1 | 1 | | | |
| | | | 341757526 | 34175752 | 34175752 | 1 | 1 | | | |
| | | | 341757526 | 341757526 | 0 | 1 | 1 | | | |
| | | | 341757526 | 341757526 | 341757526 | 1 | 1 | | | |
| | | | 341757526 | 380575814 | 0 | 1 | 1 | | | |
| | | | 341757526 | 633102546 | 0 | 1 | 1 | | | |
| | | | 341757526 | 759676690 | 0 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 18329615 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 14039061B | 1 | 1 | | | |
| | | | 60813302547 | 0 | 152264978 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 164047549 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 174539630 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 174540035 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 176617325 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 179219623 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 180217553 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 180330108 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 341680475 | 1 | 1 | | | |
| | | | 60813302547 | 0 | 2147483647 | 3 | 1 | | | |
| | | | 60813302547 | 134118717U | 2147483647 | 1 | 1 | | | |
| | | | 60813302547 | 140349503 | 0 | 1 | 1 | | | |
| | | | 60813302547 | 152841537 | 152841537 | 1 | 1 | | | |
| | | | 60813302547 | 180967193 | 0 | 1 | 1 | | | |
| | | | 60813302547 | 16654 | 0 | 1 | 1 | | | |
| | | | 60813302547 | 167413439 | 0 | 1 | 1 | | | |
| | | | 60813302547 | 172916121 | 172916121 | 1 | 1 | | | |
| | | | 60813302547 | 173254211 | 0 | 1 | 1 | | | |
| | | | 60813302547 | 178993437 | 0 | 1 | 1 | | | |
| | | | 60813302547 | 180217469 | 180217469 | 1 | 1 | | | |
| | | | 60813302547 | 190227960 | 180227960 | 1 | 1 | | | |
| | | | 60813302547 | 180233617 | 180233617 | 1 | 1 | | | |

**CVS Item # 314249**

60813302547 COOL WATER MEN'S EAU DE TOILETTE SPRAY 2.5oz

| Recorded UPC #'s found on product | Total unit qty of products found for each UPC # | Total # of stores for each UPC# | UPC | BatchCode | BottleCode | Total unit qty of products for each Batch/Bottle code # | Total # of stores for each Batch/Bottle Code # | UPC | Total unit qty of products found UPC WITHOUT Batch Code #'s and quarantined | Total # of stores for each UPC WITHOUT Batch Code #'s and quarantined |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 60813302547 | 180233801 | 180233801 | 1 | 1 | | | |
| | | | 60813302547 | 2147483647 | 0 | 2 | 1 | | | |
| | | | 60813302547 | 2147483647 | 2147483647 | 4 | 1 | | | |
| | | | 60813302547 | 34175752 | 0 | 3 | 1 | | | |
| | | | 60813302547 | 341757528 | 0 | 1 | 1 | | | |
| | | | 60813302547 | 64573 | 0 | 1 | 1 | | | |